**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Abraham Ferrel GUTIERREZ,**
**Defendant–Appellant.**

**Nos. 12–50351, 12–50436.**

United States Court of Appeals,
Ninth Circuit.

Submitted March 10, 2014.*

Filed March 17, 2014.

Jean–Claude Andre, Assistant U.S., Diana M. Kwok, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument.

*See* Fed. R.App. P. 34(a)(2).

Callie Glanton Steele, Esquire, Assistant Federal Public Defender, Gia Kim, Esquire, Deputy Federal Public Defender, Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: PREGERSON, LEAVY, and MURGUIA, Circuit Judges.

MEMORANDUM **

In these consolidated appeals, Abraham Ferrel Gutierrez appeals from the district court's order granting his 18 U.S.C. § 3582(c)(2) motion for reduction of sentence and the order denying his motion for reconsideration. We have jurisdiction under 28 U.S.C. § 1291. We review for abuse of discretion, *see United States v. Austin,* 676 F.3d 924, 926 (9th Cir.2012); *United States v. Tapia–Marquez,* 361 F.3d 535, 537 (9th Cir.2004), and we affirm.

Preliminarily, we reject the government's contention that we lack jurisdiction over this appeal. *See United States v. Dunn,* 728 F.3d 1151, 1155–58 (9th Cir. 2013).

The district court granted Gutierrez's section 3582(c)(2) motion, reducing his sentence from 200 to 160 months. Gutierrez contends that the district court procedurally erred by failing to explain adequately why his post-sentencing conduct was not sufficient to support a sentence reduction to 151 months. This contention is unpersuasive. The record reflects that the district court considered Gutierrez's post-sentencing rehabilitation and ade-

quately explained the 160–month sentence. *See United States v. Carty,* 520 F.3d 984, 992 (9th Cir.2008) (en banc).

Gutierrez also contends that the sentence is substantively unreasonable because the district court gave insufficient weight to his post-sentencing conduct and excessive weight to the drug quantity relied on at the original sentencing. The district court did not abuse its discretion in imposing Gutierrez's sentence. *See Dunn,* 728 F.3d at 1157. In light of the totality of the circumstances and the section 3553(a) sentencing factors, the sentence is substantively reasonable. *See id.* at 1159–60; *United States v. Gutierrez–Sanchez,* 587 F.3d 904, 908 (9th Cir.2009) ("The weight to be given the various factors in a particular case is for the discretion of the district court."). Moreover, the district court did not abuse its discretion by denying Gutierrez's motion for reconsideration. *See Tapia–Marquez,* 361 F.3d at 537.

**AFFIRMED.**

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.